DLD-006                                    NOT PRECEDENTIAL

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT
_____

No. 13-3614
_____

IN RE:  MICHAEL E. SILUK, JR.,
                                    Petitioner
_____

On a Petition for Writ of Mandamus
_____

Submitted Pursuant to Rule 21, Fed. R. App. P.
October 10, 2013

Before: SMITH, HARDIMAN and VAN ANTWERPEN, Circuit Judges

(Opinion filed:  October 21, 2013)
_____

OPINION
_____

PER CURIAM

Michael Siluk, Jr. has filed a pro se petition for a writ of mandamus asking us to

vacate our prior order affirming the denial of his first habeas petition pursuant to 28

U.S.C. § 2254.  For the following reasons, we will deny the mandamus petition.

In 2002, Siluk was convicted in Pennsylvania of robbery, rape, and related

offenses.  After unsuccessfully pursuing both a direct appeal and a state post-conviction

petition, he filed a habeas petition pursuant to 28 U.S.C. § 2254, in which he raised 25

claims of ineffective assistance.  We granted a certificate of appealability with respect to

two of his claims but ultimately determined that those claims had been procedurally defaulted. See Siluk v. Beard, 395 F. App'x 817 (3d Cir. Sept. 24, 2010). Siluk subsequently filed two applications to file a second or successive habeas petition, both of which we denied. See In re Siluk, C.A. No. 12-1389 (order entered Mar. 14, 2012); In re Siluk, C.A. No. 13-1827 (order entered May 17, 2013). He has now filed a petition for a writ of mandamus seeking for us to vacate our judgment in Siluk v. Beard. Specifically, Siluk alleges that he can overcome the procedural default pursuant to the Supreme Court's recent decision in Martinez v. Ryan, 132 S. Ct. 1309, 1315 (2012), which held that "[i]nadequate assistance of counsel at initial-review collateral proceedings may establish cause for a prisoner's procedural default of a claim of ineffective assistance at trial."

A writ of mandamus is a drastic remedy available only in extraordinary circumstances. See In re Diet Drugs Prods. Liab. Litig., 418 F.3d 372, 378 (3d Cir. 2005). A petitioner seeking mandamus relief must demonstrate that "(1) no other adequate means exist to attain the relief he desires, (2) the party's right to issuance of the writ is clear and indisputable, and (3) the writ is appropriate under the circumstances." Hollingsworth v. Perry, 558 U.S. 183, 190 (2010) (per curiam) (quotation marks omitted). Siluk has not even attempted to demonstrate that he meets these requirements. In any event, we cannot issue a writ of mandamus to this Court. Cf. United States v. Christian, 660 F.2d 892, 893 (3d Cir. 1981) (noting that federal appellate courts have traditionally issued the writ against the district courts). Accordingly, we will deny Siluk's petition for a writ of mandamus.